B 6F (Official Form 6F) (12/07)

In re __Deep Marine Technology Incorporated_____,  Case No. __09-39314_____

**Debtor**  **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.. **See attached for detail of claims related to law firms.**

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** HEAL002<br>HEALTH FORCE OCCUMED BILLING DEPT.<br>11805 NORTH CREEK PARKWAY SOUTH, SUITE 113<br>BOTHELL, WA 98011 | | | | | | | $64.00 |
| **ACCOUNT NO.** 2020001<br>20 20 EXHIBITS<br>10550 S. SAM HOUSTON PKWY W.<br>HOUSTON, TX 77071 | | | | | | | $4,123.25 |
| **ACCOUNT NO.** ABSN001<br>ABS NAUTICAL SYSTEMS, LLC.<br>ABS PLAZA, 16855 NORTHCHASE DR<br>HOUSTON, TX 77060 | | | | | | | $60,524.00 |
| **ACCOUNT NO.** ADDI001<br>ADDICKS FIRE & SAFETY, INC.<br>1800 SHERWOOD FOREST, SUITE B1<br>HOUSTON, TX 77043 | | | | | | | $1,238.32 |

__29__ continuation sheets
attached

Subtotal ➤ | $65,949.57

B 6F (Official Form 6F) (12/07)

In re __Deep Marine Technology Incorporated_____,       Case No. _09-39314_____
                **Debtor**                                                                     **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ADP001<br>ADP<br>13141 NORTHWEST FREEWAY<br>HOUSTON, TX  77040 | | | | | | | $1,876.16 |
| **ACCOUNT NO.** AETN001<br>AETNA SALES OFFICE<br>THREE SUGAR CREEK CENTER<br>SUGARLAND, TX  77478 | | | | | | | $1,936.39 |
| **ACCOUNT NO.** AFCO001<br>AFCO<br>DEPT. 0809 P.O. BOX 120001<br>DALLAS, TX  75312-0809 | | | | | | | $175,526.83 |
| **ACCOUNT NO.** AFRO001<br>AFROLOCO EQUIPMENT COMPANY C.C.<br>SUITE 503 HARBOUR PLACE NO. 7 MARTIN HAMMERSCHLAG WAY<br>CAPE TOWN, SOUTH AFRICA, | | | | | | | $3,240.00 |
| **ACCOUNT NO.** AIRG003<br>AIRGAS SOUTHWEST<br>P.O. BOX 9094<br>CORPUS CHRISTI, TX  78469 | | | | | | | $10,987.45 |
| **ACCOUNT NO.** AMER015<br>AIU HOLDINGS<br>PO BOX 409 SPECIALTY WORKERS COMPENSATION<br>PARSIPPANY, NJ  07054-0409 | | | | | | | $7,854.00 |
| **ACCOUNT NO.** ALAB003<br>ALABAMA STATE PORT AUTHORITY<br>PO BOX 1588<br>MOBILE, AL  36633 | | | | | | | $1,515.00 |
| **ACCOUNT NO.** ALAM002<br>ALAMOGORDO IMAGING CENTER<br>9461 EAGLE RANCH RD NW<br>ALBUQUERQUE, NM  87114 | | | | | | | $1,089.00 |

Sheet no. 2 of 29 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ➤ | $204,024.83

B 6F (Official Form 6F) (12/07)

In re  Deep Marine Technology Incorporated_____,     Case No.  09-39314_____
        **Debtor**                                                              **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ALAN002 <br> ALAN C. MCCLURE ASSOCIATES <br> 2600 GESSNER SUITE 504 <br> HOUSTON, TX  77063-3270 | | | | | | | $12,251.05 |
| ACCOUNT NO.  ALLI008 <br> ALLIED WASTE SERVICES #852 3-0852-0003072 <br> PO BOX 78829 <br> PHOENIX, AZ  85062-8829 | | | | | | | $378.80 |
| ACCOUNT NO.  ALLO003 <br> ALLOY CONCEPTS & SPECIALTY WELDING <br> 632A NORTHEW STREET <br> HOUSTON, TX  77091 | | | | | | | $39,341.28 |
| ACCOUNT NO.  AMER005 <br> AMERICAN BUREAU OF SHIPPING <br> ABS PLAZA 16855 NORTHCHASE DRIVE <br> HOUSTON, TX  77060-6008 | | | | | | | $6,230.53 |
| ACCOUNT NO.  AMER009 <br> AMERICAN RECOVERY <br> 353 DICKSON ROAD <br> HOUMA, LA  70363 | | | | | | | $1,520.00 |
| ACCOUNT NO.  ARAM001 <br> ARAMARK OFFSHORE <br> 1101 MARKET STREET <br> PHILADELPHIA, PA  19107 | | | | | | | $2,283,238.11 |
| ACCOUNT NO.  ASAM001 <br> ASAMARBUNKERS C/O ASAMAR, INC. <br> 1099 WALL STREET WEST, SUITE 138 <br> LYNDHURST, NJ  07071 | | | | | | | $112,750.00 |
| ACCOUNT NO.  ATTB009 <br> AT & T 281 443 3287 175 9 <br> PO BOX 5001 <br> CAROL STREAM, IL  60197-5001 | | | | | | | $211.58 |

Sheet no. 3 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤  | $2,455,921.35 |

B 6F (Official Form 6F) (12/07)

In re __Deep Marine Technology Incorporated_____,      Case No. __09-39314_____
                  **Debtor**                                                          **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ATTB008<br>AT&T  831 000 124 1359<br>PO BOX 277019<br>ATLANTA, GA  30384-7019 | | | | | | | $4,522.84 |
| **ACCOUNT NO.** ATTB003<br>AT&T (281 784 6400 025 8)<br>PO BOX 5001<br>CAROL STREAM, IL  60197-5001 | | | | | | | $4,130.97 |
| **ACCOUNT NO.** ATTB005<br>AT&T (713163-0011) INTERNET<br>PO BOX 5001<br>CAROL STREAM, IL  60197-5001 | | | | | | | $1,536.77 |
| **ACCOUNT NO.** ATTB004<br>AT&T (713-849-4021-947-2) FAX<br>P.O. BOX 630047<br>DALLAS, TX  75263-0047 | | | | | | | $2,928.38 |
| **ACCOUNT NO.** ATTB002<br>AT&T (713-996-2800-656-1) D/L<br>P.O. BOX 5001<br>CAROL STREAM, IL  60197-5001 | | | | | | | $654.44 |
| **ACCOUNT NO.** CING001<br>AT&T MOBILITY<br>PO BOX 6463<br>CAROL STREAM, IL  60197-6463 | | | | | | | $433.07 |
| **ACCOUNT NO.** AWCI001<br>AWC INC.<br>4940 TIMBER CREEK DRIVE<br>HOUSTON, TX  77017 | | | | | | | $20,182.23 |
| **ACCOUNT NO.** BJMA001<br>B & J MARTIN, INC/ MARTIN QUAR<br>18104 W. MAIN<br>GALLIANO, LA  70354 | | | | | | | $149,661.31 |

Sheet no. 4 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤    $184,050.01

B 6F (Official Form 6F) (12/07)

In re   Deep Marine Technology Incorporated_____ ,          Case No.   09-39314_____
          **Debtor**                                                                          **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** BALD001 <br> BALDWIN HASPEL BURKE & MAYER LLC <br> 1100 POYDRAS STREET 2ND FLOOR <br> NEW ORLEANS, LA 70163-2200 | | | | | | | $5,179.11 |
| **ACCOUNT NO.** BENC002 <br> BENCHMARK LOGISTICS, INC. <br> 6942 SATSUMA DR. <br> HOUSTON, TX 77041 | | | | | | | $14,615.21 |
| **ACCOUNT NO.** <br> BETTY OLIVER <br> PREIS & ROY <br> 24 GREENWAY PLAZA <br> SUITE 2050 <br> HOUSTON, TX 77046 | | | | X | X | X | UNKNOWN |
| **ACCOUNT NO.** BISH001 <br> BISHOP LIFTING PRODUCTS <br> 125 MCCARTY <br> HOUSTON, TX 77029 | | | | | | | $519.20 |
| **ACCOUNT NO.** 1501 <br> BLAKE SANCHEZ <br> 5210 BAGBY AVE <br> APT 822 <br> WACO, TX 76711 | | | | | | | $138.00 |
| **ACCOUNT NO.** BNAM001 <br> BNA MARINE SERVICES, LLC. <br> 1022 JACKSON ROAD <br> AMELIA, LA 70340 | | | | | | | $643,975.99 |
| **ACCOUNT NO.** BOLL001 <br> BOLLINGER FOURCHON, LLC. <br> 106 NORMAN DOUCET DR. <br> GOLDEN MEADOW, LA 70357 | | | | | | | $508,801.51 |

Sheet no. 5 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤    $1,173,229.02

B 6F (Official Form 6F) (12/07)

In re   Deep Marine Technology Incorporated          ,          Case No.   09-39314
          **Debtor**                                                          **(If known)**

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** BOLL002 <br> BOLLINGER TEXAS CITY <br> 2201 DOCK RD. DOCK 42 <br> TEXAS CITY, TX  77590 | | | | | | | $73,800.00 |
| **ACCOUNT NO.** BPAM001 <br> BP AMERICA <br> 501 WESTLAKE PARK BLVD <br> WLI OFFICE 24, 108A <br> HOUSTON, TX  77079 | | | | | | | $214,435.00 |
| **ACCOUNT NO.** BRIG001 <br> BRIGGS AND MORGAN, PA <br> 332 MINNESOTA STREET SUITE W2200 <br> ST. PAUL, MN  55101 | | | | | | | $25,783.19 |
| **ACCOUNT NO.** BRIA001 <br> BRYAN COON <br> 2411 OLD OAK LANE <br> KINGWOOD, TX  77339 | | | | | | | $45.00 |
| **ACCOUNT NO.** CCTE001 <br> C&C TECHNOLOGIES <br> 730 E KALISTE SALOOM RD <br> LAFAYETTE, LA  70508 | | | | | | | $14,640.00 |
| **ACCOUNT NO.** CAND001 <br> CANDIES SHIPBUILDERS <br> 1100 OAK STREET <br> HOUMA, LA  70363 | | | | | | | $120,329.69 |
| **ACCOUNT NO.** CAPR001 <br> CAPROCK COMMUNICATIONS <br> DEPT 2067 P.O BOX 122067 <br> LOCK BOX 8792067 <br> DALLAS, TX  75312-2067 | | | | | | | $253,279.06 |
| **ACCOUNT NO.** CENT005 <br> CENTERPOINT ENERGY <br> PO BOX 4981 <br> HOUSTON, TX  77210-4981 | | | | | | | $31.11 |

Sheet no. 6 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤     $702,343.05

B 6F (Official Form 6F) (12/07)

In re   Deep Marine Technology Incorporated _____ ,        Case No.   09-39314 _____

    **Debtor**                                                            **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** CGIT001 <br> CGI TECHNOLOGIES AND SOLUTIONS <br> 1225 NORTH LOOP WEST SUITE 525 <br> HOUSTON, TX  77008 | | | | | | | $541.25 |
| **ACCOUNT NO.** 1073 <br> CHRISTOPHER B ALLISON <br> 1402 QUAIL HOLLOW LANE <br> SEALY, TX  77474 | | | | | | | $100.65 |
| **ACCOUNT NO.** CISC001 <br> CISCO SYSTEMS CAPITAL CRP <br> PO BOX 41601 <br> PHILA, PA  19101-1601 | | | | | | | $9,292.58 |
| **ACCOUNT NO.** CLEA001 <br> CLEAR-COM <br> 850 MARINA VILLAGE PARKWAY <br> ALAMEDA, CA  94501 | | | | | | | $611.74 |
| **ACCOUNT NO.** CLOV001 <br> CLOVER TOOL CO. <br> 29378 MCKINNON ROAD, SUITE A <br> RICHMOND, TX  77469 | | | | | | | $484.97 |
| **ACCOUNT NO.** CMSI001 <br> CMS, INC. <br> 41 S GRANT AVE <br> COLUMBUS, OH  43215 | | | | | | | $346.89 |
| **ACCOUNT NO.** COAS010 <br> COASTAL CATERING, LLC <br> 204 VENTURE BLVD. <br> HOUMA, LA  70360 | | | | | | | $19,782.67 |
| **ACCOUNT NO.** PRIM003 <br> COMMERCIAL CAPITAL LENDING, LLC <br> 2510 NORTH ALEX PLAISANCE BLVD. <br> GOLDEN MEADOW, LA  70357 | | | | | | | $405.00 |

Sheet no. 7 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤  | $31,565.75

B 6F (Official Form 6F) (12/07)

In re __Deep Marine Technology Incorporated_____,          Case No. __09-39314_____
                      **Debtor**                                                                 **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** CONR001 <br> CONRAD SHIPYARD, LLC. <br> PO BOX 790 <br> MORGAN CITY, LA 70381 | | | | | | | $302,256.60 |
| **ACCOUNT NO.** CPIO001 <br> CPI OFFICE PRODUCTS <br> 11111ZODIAC LANE <br> DALLAS, TX 75229 | | | | | | | $6,676.24 |
| **ACCOUNT NO.** CRAI001 <br> CRAIG GERDES <br> 3211 CANDLEWAY <br> SPRING, TX 77388 | | | | | | | $25.95 |
| **ACCOUNT NO.** CROS001 <br> CROSSMAR INCORPORATED <br> PO BOX 446 <br> HOUMA, LA 70361-0446 | | | | | | | $470,996.18 |
| **ACCOUNT NO.** CTCO001 <br> CT CORPORATION SYSTEM <br> 1021 MAIN STREET - TEAM 1 SUITE 1150 <br> HOUSTON, TX 77002 | | | | | | | $2,552.00 |
| **ACCOUNT NO.** <br> DANIEL L FURMAN <br> 24219 BROKEN BOW LN <br> HOCKLEY, TX 77447 | | | | | | | $193.50 |
| **ACCOUNT NO.** DAVI015 <br> DAVID WALLIN <br> 13427 PECAN OAK DR. <br> HOUSTON, TX 77065 | | | | | | | $25.95 |
| **ACCOUNT NO.** DCCV001 <br> DCC VENTURES, LLC <br> 3960 HOWARD HUGHES PARKWAY FIFTH FLOOR <br> LAS VEGAS, NV 89169 | | | | | | | $8,872,689.90 |

Sheet no. 8 of 29 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ➤ | $9,655,416.32

B 6F (Official Form 6F) (12/07)

In re __Deep Marine Technology Incorporated_____,          Case No. __09-39314_____
     **Debtor**                                                          **(If known)**

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** DELA001 <br> DE LA ROSE & CHAUMETTE <br> 770 SOUTH POST OAK LANE SUITE 420 <br> HOUSTON, TX 77056 | | | | | | | $45,202.95 |
| **ACCOUNT NO.** DEEP001 <br> DEEP DOWN, INC. <br> PO BOX 4652 <br> HOUSTON, TX 77210-4652 | | | | | | | $5,537.99 |
| **ACCOUNT NO.** DEEP009 <br> DEEPWATER RENTAL & SERVICE <br> 2806 SOUTHWEST DRIVE <br> NEW IBERIA, LA 70560 | | | | | | | $13,515.04 |
| **ACCOUNT NO.** BECK001 <br> DERRICK BECKMAN <br> 213 HACIENDA WESLEY <br> ROBINSON, TX 76706 | | | | | | | $138.00 |
| **ACCOUNT NO.** DEWE001 <br> DEWEY PEGNO & KRAMARSKY LLP <br> 220 EAST 42ND ST. <br> NEW YORK, NY 10017 | | | | | | | $19,563.75 |
| **ACCOUNT NO.** DIRE003 <br> DIRECTV 62260889 <br> PO BOX 60036 <br> LOS ANGELES, CA 90060-0036 | | | | | | | $109.52 |
| **ACCOUNT NO.** DIRE004 <br> DIRECTV 74465471 <br> PO BOX 60036 <br> LOS ANGELES, CA 90060-0036 | | | | | | | $477.40 |
| **ACCOUNT NO.** DISA002 <br> DISA, INC. <br> 12600 NORTHBOROUGH DR., SUITE 300 <br> HOUSTON, TX 77067 | | | | | | | $207.00 |

Sheet no. 9 of 29 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ➤    | $84,751.65 |

B 6F (Official Form 6F) (12/07)

In re  Deep Marine Technology Incorporated _____,          Case No. __09-39314_____
              **Debtor**                                                              **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  DOER001 <br> DOER MARINE OPERATIONS <br> 1827 CLEMENT AVE BLDG 19 <br> ALAMEDA, CA  94501 | | | | | | | $9,070.00 |
| ACCOUNT NO.  DOER002 <br> DOERLE FOOD SERVICE, LLC. <br> 113 KOL DRIVE <br> BROUSSARD, LA  70518-3825 | | | | | | | $27,155.44 |
| ACCOUNT NO.  DRIN001 <br> DRINKER BRIDDLE & REATH LLP <br> 1100 NORTH MARKET STREET SUITE 100 <br> WILMINGTON, DE  19801-1254 | | | | | | | $3,594.14 |
| ACCOUNT NO.  DXPE001 <br> DXP ENTERPRISES, INC. <br> P.O. BOX 1697 <br> HOUSTON, TX  77251 | | | | | | | $364.81 |
| ACCOUNT NO.  ELEC003 <br> ELECTRONIC POWER DESIGN, INC. <br> 3609 CLINTON DRIVE <br> HOUSTON, TX  77020 | | | | | | | $16,357.39 |
| ACCOUNT NO.  ENER003 <br> ENERGY LOGISTICS INTERNATIONAL, LTD. <br> PO BOX 973081 <br> DALLAS, TX  75397-3081 | | | | | | | $138.30 |
| ACCOUNT NO.  ERTE001 <br> ERTECH INDIA <br> 307 BEZOLLAH COMPLEX <br> SION TROMBAY ROAD <br> CHEMBUR, MUMBAI, 400071 | | | | | | | $338,623.00 |
| ACCOUNT NO.  ESH001 <br> ES&H <br> 1730 COTEAU ROAD <br> HOUMA, LA  70364 | | | | | | | $134,880.69 |

Sheet no. 10 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤   | $530,183.77 |

B 6F (Official Form 6F) (12/07)

In re   Deep Marine Technology Incorporated_____,     Case No. __09-39314_____
            **Debtor**                                                      **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** ETHA001 <br> ETHAN ZEHREN <br> 11608 TICKFORD DR. <br> DEL VALLE, TX 78617 | | | | | | | $25.95 |
| **ACCOUNT NO.** FAST001 <br> FASTENAL <br> P.O. BOX 978 <br> WINONA, MN 55987-0978 | | | | | | | $89.04 |
| **ACCOUNT NO.** FEDE001 <br> FEDEX <br> P.O. BOX 660481 <br> DALLAS, TX 75266-0481 | | | | | | | $840.53 |
| **ACCOUNT NO.** FIBE001 <br> FIBER INSTRUMENT SALES INC. <br> 161 CLEAR ROAD <br> ORISKANY, NY 13424 | | | | | | | $490.19 |
| **ACCOUNT NO.** FIRS004 <br> FIRST AMERICAN MAINTENANCE CO. <br> P. O. BOX 1764 <br> STAFFORD, TX 77497-1764 | | | | | | | $2,198.84 |
| **ACCOUNT NO.** <br> FLI DEEP MARINE LLC <br> PADUANO & WEINTRAUB, LLP <br> 1251 AVENUE OF THE AMERICAS <br> NINTH FLOOR <br> NEW YORK, NY 10020 | | | | X | X | X | UNKNOWN |
| **ACCOUNT NO.** GARY001 <br> GARY DUGGER <br> 1177 ENCLAVE PARKWAY, SUITE 250 <br> HOUSTON, TX 77077 | | | | | | | $14,904.88 |
| **ACCOUNT NO.** <br> GE CAPITAL <br> 60 WALL STREET <br> NEW YORK, NY 10005 | | | | X | | | UNKNOWN |

Sheet no. 11 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤ | $18,549.43

B 6F (Official Form 6F) (12/07)

In re  Deep Marine Technology Incorporated _____ ,          Case No.  09-39314 _____

**Debtor**                                                                                   **(If known)**

## AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | |
| GENE NICHOLS COLIN D. SHERMAN HUEY LAW FIRM P.O. DRAWER 1806 MOBILE, AL  36633-1806 | | | | X | X | X | UNKNOWN |
| **ACCOUNT NO.** | | | | | | | |
| GLENN DUVAL JERRI G. SMITKO, APLC 622 BELANGER STREET HOUMA, LA  70361 | | | | X | X | X | UNKNOWN |
| **ACCOUNT NO.**  GLOB002 | | | | | | | |
| GLOBALSTAR USA P.O. BOX 30519 LOS ANGELES, CA  90030-0519 | | | | | | | $58.22 |
| **ACCOUNT NO.**  GRAN004 | | | | | | | |
| GRANT FASTENER, INC 1325 SOUTH CREEK DRIVE SUITE 200 HOUSTON, TX  77084 | | | | | | | $71.85 |
| **ACCOUNT NO.**  GREE001 | | | | | | | |
| GREENBURG TRAURIG, LLP 300 WEST 6TH STREET, SUITE 2050 AUSTIN, TX  78701 | | | | | | | $202,516.17 |
| **ACCOUNT NO.**  GREE006 | | | | | | | |
| GREENWOOD MARINE MANAGEMENT, INC. 125 MAKO LANE MORGAN CITY, LA  70380 | | | | | | | $77,040.49 |
| **ACCOUNT NO.**  GSHY001 | | | | | | | |
| GS-HYDRO-US, INC 16405 AIR CENTER BLVD, STE 400 HOUSTON, TX  77032 | | | | | | | $132,534.38 |

Sheet no. 12 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤ | $412,221.11

B 6F (Official Form 6F) (12/07)

In re   Deep Marine Technology Incorporated_____,        Case No. _09-39314_____
          **Debtor**                                              **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** HARR009<br>HARRIS CO M.U.D. #36<br>PO BOX 218025<br>HOUSTON, TX  77218-8025 | | | | | | | $671.77 |
| **ACCOUNT NO.** HARR008<br>HARRIS REFRIGERATION SERVICE<br>149 JUPITER ST<br>MORGAN CITY, LA  70380 | | | | | | | $2,375.73 |
| **ACCOUNT NO.** HART002<br>HARTFORD FIRE INSURANCE COMPAN<br>P.O. BOX 2907<br>HARTFORD, CT  06104-2907 | | | | | | | $381.00 |
| **ACCOUNT NO.** HERT001<br>HERTZ EQUIPMENT RENTAL CORP<br>1110 HOWARD<br>DEER PARK, TX  77536 | | | | | | | $8,490.12 |
| **ACCOUNT NO.** HILL003<br>HILLER COMPANIES<br>3751 JOY SPRINGS DR.<br>MOBILE, AL  36693 | | | | | | | $2,506.00 |
| **ACCOUNT NO.** HOSE002<br>HOSE & FITTINGS<br>3609 N MCCARTHY DR<br>HOUSTON, TX  77029 | | | | | | | $6,829.64 |
| **ACCOUNT NO.** HUIS001<br>HUISMAN-ITREC SPECIAL LIFTING<br>ADMIRAAL TROMPSTRAAT 2<br>3115 HH SCHIEDAM, PO BOX 150<br>3100 AD<br>SCHIEDAM HARBOR #561,<br>NL | | | | | | | $80,564.78 |

Sheet no. 13 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤   | $101,819.04 |

B 6F (Official Form 6F) (12/07)

In re  Deep Marine Technology Incorporated          ,          Case No.   09-39314

_____          _____
**Debtor**                                                          **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  HYDR002 <br><br> HYDRAMARINE AS <br> ANDOYVEIEN 23 <br> KRISTIANSAND, N-4623 | | | | | | | $30,993.08 |
| ACCOUNT NO.  HYDR003 <br><br> HYDRAQUIP CORPORATION <br> 4723 PINEMONT <br> HOUSTON, TX  77092 | | | | | | | $2,919.17 |
| ACCOUNT NO.  INDU005 <br><br> INDUSTRIAL BEARING & SERVICES <br> 6001 STONINGTON ST SUITE 180 <br> HOUSTON, TX  77040 | | | | | | | $94.01 |
| ACCOUNT NO.  INFO002 <br><br> INFOSAT COMMUNICATIONS USA <br> 3130-114 AVENUE <br> CALGARY, AB  98231-2268 | | | | | | | $11,772.11 |
| ACCOUNT NO.  INSI001 <br><br> INSITE PACIFIC INC <br> 742 GENEVIEVE STREET SUITE T <br> SOLANA BEACH, CA  92075 | | | | | | | $1,712.56 |
| ACCOUNT NO.  INTE004 <br><br> INTERMOOR, INC. <br> P.O. BOX 1599 <br> AMELIA, LA  70340 | | | | | | | $107,958.92 |
| ACCOUNT NO.  INTR001 <br><br> INTREPID GLOBAL IND. <br> 11931 WICKCHESTER LN #300 <br> HOUSTON, TX  77043-4574 | | | | | | | $593,524.30 |
| ACCOUNT NO. <br><br> JACOB GRAHAM <br> 12001 DESSAU RD <br> APT 1418 <br> AUSTIN, TX  78754 | | | | | | | $25.95 |

Sheet no. 14 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤    $749,000.10

B 6F (Official Form 6F) (12/07)

In re  Deep Marine Technology Incorporated _____ ,     Case No. 09-39314 _____

**Debtor**                                                                                      **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** JACO004 <br> JACOB GRAHAM <br> 24757 GRAND HARBOR DR. <br> KATY, TX  77494 | | | | | | | $138.00 |
| **ACCOUNT NO.** CONL001 <br> JAMES BRADFORD CONLEY <br> P.O. BOX 709 <br> HOMER, AK  99603 | | | | | | | $25.95 |
| **ACCOUNT NO.** JAME011 <br> JAMES JONES <br> 1801 WARNER RANCH DR. #1617 <br> ROUND ROCK, TX  78664 | | | | | | | $117.25 |
| **ACCOUNT NO.** JEFF012 <br> JEFF WALLETT <br> 201 LIBBY CIRCLE WEST <br> WILLIS, TX  77378 | | | | | | | $305.95 |
| **ACCOUNT NO.** JEFF003 <br> JEFFERSON PILOT FINANCIAL INS. <br> PO BOX 0821 <br> CAROL STREAM, IL  60132-0821 | | | | | | | $93.15 |
| **ACCOUNT NO.** JOHN015 <br> JOHN W. STONE OIL <br> P.O. BOX 2010 <br> GRETNA, LA  70054-2010 | | | | | | | $366.00 |
| **ACCOUNT NO.** JOTU001 <br> JOTUN PAINTS, INC. <br> 9203 HIGHWAY 23 <br> BELLE CHASSE, LA  70037 | | | | | | | $5.03 |
| **ACCOUNT NO.** KARE001 <br> KARESSA'S APT. CLEANING <br> 20430 IMPERIAL VALLEY DR. APT #604 <br> HOUSTON, TX  77073 | | | | | | | $510.00 |

Sheet no. 15 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤   $1,561.33

B 6F (Official Form 6F) (12/07)

In re  Deep Marine Technology Incorporated          ,          Case No.  09-39314
       **Debtor**                                                   **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  KARL002<br>KARL SENNER, INC.<br>25 WEST THIRD ST.<br>KENNER, LA  70082 | | | | | | | $38,848.60 |
| ACCOUNT NO.  KEVI002<br>KEVIN GROS CONSULTING & MARINE<br>PO BOX 1412<br>LAROSE, LA  70373 | | | | | | | $20,522.82 |
| ACCOUNT NO.  KEYE001<br>KEY EQUIPMENT FINANCE<br>11030 CIRCLE POINT RD. 2ND FL<br>WESTMINSTER, CO  80020 | | | | | | | $642.48 |
| ACCOUNT NO.  KONG002<br>KONGSBERG MARITIME, INC.<br>5373 W. SAM HOUSTON PKWY SUITE 200<br>HOUSTON, TX  77041 | | | | | | | $44,994.37 |
| ACCOUNT NO.  KRAF001<br>KRAFT GATZ LANE BENJAMIN LLC<br>600 JEFFERSON ST. # 410<br>LAFAYETTE, LA  70501 | | | | | | | $7,588.26 |
| ACCOUNT NO.  KVHI001<br>KVH INDUSTRIES, INC.<br>50 ENTERPRISE CENTER<br>MIDDLETOWN, RI  02842-5279 | | | | | | | $1,324.10 |
| ACCOUNT NO.  1289<br>KYLE E HELVEY<br>1707 COE RD.<br>PINEHURST, TX  77362 | | | | | | | $25.95 |
| ACCOUNT NO.  NAUT001<br>L3 COMMUNICATIONS<br>12131 COMMUNITY ROAD<br>POWAY, CA  92064 | | | | | | | $3,994.67 |

Sheet no. 16 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤    $117,941.25

B 6F (Official Form 6F) (12/07)

In re __Deep Marine Technology Incorporated_____,        Case No. __09-39314_____
         **Debtor**                                                                      **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** LARR002 <br> LARRY LENIG <br> 5309 PIPING ROCK <br> HOUSTON, TX  77056 | | | | | | | $3,000.00 |
| **ACCOUNT NO.** <br> LARRY W FRANKLIN <br> PO BOX  949 <br> LAVERNE, OK  73848 | | | | | | | $25.95 |
| **ACCOUNT NO.** LIGH001 <br> LIGHTHOUSE DOCUMENT SOLUTIONS | | | | | | | $214.92 |
| **ACCOUNT NO.** LOCK001 <br> LOCKE LORD BISSELL & LIDDELL <br> 3400 JPMORGAN CHASE TOWER 600 TRAVIS <br> HOUSTON, TX  77002 | | | | | | | $27,403.58 |
| **ACCOUNT NO.** LOUI001 <br> LOUIS CORKERN <br> 19201 HWY 16 <br> FRANKLINTON, LA 70438 | | | | | | | $25.95 |
| **ACCOUNT NO.** LOUI005 <br> LOUISIANA MACHINERY <br> 3799 W AIRLINE HWY ACCT # 201010 <br> RESERVE, LA  70084 | | | | | | | $230.00 |
| **ACCOUNT NO.** LOUI009 <br> LOUISIANA TRANSPORTATION, INC. <br> 12755 E. NINE MILE RD. <br> WARREN, MI  48089 | | | | | | | $1,400.00 |
| **ACCOUNT NO.** MACA002 <br> MACARTNEY OFFSHORE INC. <br> 2901 WEST SAM HOUSTON PARKWAY NORTH <br> SUITE D-260 <br> HOUSTON, TX  77043 | | | | | | | $16,737.95 |

Sheet no. 17 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤    | $49,038.35 |

B 6F (Official Form 6F) (12/07)

In re  Deep Marine Technology Incorporated _____ ,          Case No.  09-39314 _____

         **Debtor**                                                    **(If known)**

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** PLAT002 <br> MACGREGOR-PCS, INC. <br> 60461 DOSS DR. <br> SLIDELL, LA 70460 | | | | | | | $32,851.67 |
| **ACCOUNT NO.** MADC001 <br> MADCON CORPORATION <br> 63374 OLD MILITARY RD <br> PEARL RIVER, LA 70452 | | | | | | | $148,886.30 |
| **ACCOUNT NO.** MARI007 <br> MARINE ENTERPRISES INC <br> 24 UOUNG ROAD <br> KATONAH, NY 10536 | | | | | | | $445.50 |
| **ACCOUNT NO.** MARI012 <br> MARINE SYSTEMS, INC. <br> 231 DEVELOPMENT STREET <br> HOUMA, LA 70363 | | | | | | | $25,405.47 |
| **ACCOUNT NO.** MARY001 <br> MARYLAND NAUTICAL SALES, INC. <br> 1400 E. CLEMENT STREET <br> BALTIMORE, MD 21230 | | | | | | | $44.50 |
| **ACCOUNT NO.** MAXI001 <br> MAXIM HEALTH SYSTEMS, LLC <br> 7221 LEE DEFOREST DRIVE <br> COLUMBIA, MD 21046 | | | | | | | $600.00 |
| **ACCOUNT NO.** MCDE001 <br> MCDERMOTT WILL & EMERY LLP <br> 227 WEST MONROE STREET <br> CHICAGO, IL 60606-5096 | | | | | | | $208,112.57 |
| **ACCOUNT NO.** MOBI003 <br> MOBILE BAR PILOTS, LLC <br> BUILDING 50 SUITE 105 ALABAMA STATE DOCKS BLVD <br> MOBILE, AL 36601 | | | | | | | $2,389.67 |

Sheet no. 18 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤   $418,735.68

B 6F (Official Form 6F) (12/07)

In re __Deep Marine Technology Incorporated_____,     Case No. __09-39314_____
      **Debtor**                                                                    **(If known)**

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. MORG001<br>MORGAN CITY RENTALS<br>7893 HWY. 182<br>MORGAN CITY, LA 70380 | | | | | | | $8,812.42 |
| ACCOUNT NO. MOTI001<br>MOTION INDUSTRIES<br>1200 SILBER ROAD<br>HOUSTON, TX 77055 | | | | | | | $155.18 |
| ACCOUNT NO. MTSH001<br>MTS-HOUSTON<br>777 NORTH ELDRIDGE SUITE 280<br>HOUSTON, TX 77079 | | | | | | | $200.00 |
| ACCOUNT NO. MULT001<br>MULTI-MANAGEMENT SERVICES, INC<br>PO BOX 1408<br>GRAY, LA 70359 | | | | | | | $1,060.00 |
| ACCOUNT NO. NATI010<br>NATIONAL RESPONSE CORP.<br>3500 SUNRISE HIGHWAY SUITE T-103<br>GREAT RIVER, NY 11739 | | | | | | | $800.00 |
| ACCOUNT NO. NAVI001<br>NAVICUS<br>951 BROKEN SOUND PARKWAY NW SUITE 190<br>BACO RATON, FL 33487 | | | | | | | $928.50 |
| ACCOUNT NO. NEWA002<br>NEWARK INONE<br>4801 N. RAVENSWOOD AVE<br>CHICAGO, IL 60640 | | | | | | | $79.95 |
| ACCOUNT NO. NEXA002<br>NEXANS NORWAY AS<br>POSTBOKS 63450<br>ETTERSTAD<br>OSLO, N-0605<br>NORWAY | | | | | | | $96,671.83 |

Sheet no. 19 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤ | $108,707.88

B 6F (Official Form 6F) (12/07)

In re __Deep Marine Technology Incorporated_____,          Case No. __09-39314_____
            **Debtor**                                                                    **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  NJKH001<br>NJK HOLDING CORPORATION<br>7803 GLENROY ROAD<br>MINNEAPOLIS, MN  55439 | | | | | | | $616,812.17 |
| ACCOUNT NO.  NOBL001<br>NOBLE DENTON MARINE INC.<br>14701 ST. MARY'S LANE, SUITE 425<br>HOUSTON, TX  77079 | | | | | | | $62,106.64 |
| ACCOUNT NO.  WELC002<br>NOV PORTABLE POWER<br>11905 HIGHWAY 308 P.O. DRAWER 220<br>LAROSE, LA  70373 | | | | | | | $54,101.88 |
| ACCOUNT NO.  NREC001<br>NREC POWER SYSTEMS, INC.<br>5222 HWY 311<br>HOUMA, LA  70360 | | | | | | | $773,851.05 |
| ACCOUNT NO.  OBRI001<br>O'BRIEN'S RESPONSE MANAGEMENT, INC.<br>2929 E. IMPERIAL HWY. SUITE 290<br>BREA, CA  92821 | | | | | | | $400.00 |
| ACCOUNT NO.  OCEA007<br>OCEAN SERVICES, LLC<br>2629 NW 54TH STREET SUITE W201<br>SEATTLE, WA  98107 | | | | | | | $167,551.52 |
| ACCOUNT NO.  OFFI001<br>OFFICE DEPOT<br>PO BOX 9020<br>DES MOINES, IA  50368-9020 | | | | | | | $1.57 |
| ACCOUNT NO.  OFFI017<br>OFFICE SYSTEMS OF TEXAS<br>104 LOCKHAVEN DRIVE<br>HOUSTON, TX  77073-5500 | | | | | | | $366.85 |

Sheet no. 20 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤     $1,675,191.68

B 6F (Official Form 6F) (12/07)

In re  Deep Marine Technology Incorporated_____,          Case No.  09-39314_____
                    **Debtor**                                                            **(If known)**

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** OFFS007 <br> OFFSHORE MARINE SERVICE ASSOCI <br> 990 N. CORPORATE DRIVE SUITE 210 <br> HARAHAN, LA  70123 | | | | | | | $650.00 |
| **ACCOUNT NO.** OLDS001 <br> OLD SPRING GLASS <br> 20710 SUNSHINE LANE <br> SPRING, TX  77388 | | | | | | | $575.00 |
| **ACCOUNT NO.** OMNI003 <br> OMNI FIRE & SECURITY <br> 9811 NORTH FREEWAY #A101 <br> HOUSTON, TX  77037 | | | | | | | $484.79 |
| **ACCOUNT NO.** OMNI002 <br> OMNISTAR, INC. <br> 8200 WESTGLEN <br> HOUSTON, TX  77063 | | | | | | | $12,200.00 |
| **ACCOUNT NO.** OTTO001 <br> OTTO CANDIES, LLC <br> PO BOX 25 <br> DES ALLEMANDS, LA  70030-0025 | | | ROV XLS 37 | | | | $3,930,300.15 |
| **ACCOUNT NO.** OTTO001 <br> OTTO CANDIES, LLC <br> PO BOX 25 <br> DES ALLEMANDS, LA  70030-0025 | | | | | | | $25,652,561.69 |
| **ACCOUNT NO.** OTTO001 <br> OTTO CANDIES, LLC <br> PO BOX 25 <br> DES ALLEMANDS, LA  70030-0025 | | | ROV XLS 54 | | | | $3,980,333.71 |
| **ACCOUNT NO.** OZAR001 <br> OZARKA <br> P.O. BOX 856680 <br> LOUISVILLE, KY  40285-6680 | | | | | | | $82.20 |

Sheet no. 21 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤  $33,577,187.54

B 6F (Official Form 6F) (12/07)

In re   Deep Marine Technology Incorporated_____ ,          Case No. __09-39314_____
                        **Debtor**                                                    **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** PECP001 <br> PEC/PREMIER SAFETY MGMT. <br> 233 GENERAL PATTON AVE. <br> MANDEVILLE, LA 70471 | | | | | | | $500.00 |
| **ACCOUNT NO.** PENN001 <br> PENNWELL <br> 1421 SOUTH SHERIDAN RD. <br> TULSA, OK 74112 | | | | | | | $10,325.00 |
| **ACCOUNT NO.** PERF001 <br> PERFORMANCE SEALS, INC. <br> 4540 S. PINEMONT DR. SUITE 122 <br> HOUSTON, TX 77041 | | | | | | | $1,032.64 |
| **ACCOUNT NO.** PERR001 <br> PERRY SLINGSBY SYSTEMS FLORIDA <br> 821 JUPITER PARK DRIVE <br> JUPITER, FL 33458 | | | | | | | $4,719.72 |
| **ACCOUNT NO.** PHON001 <br> PHONOSCOPE, LTD. <br> 6105 WESTLINE DR. <br> HOUSTON, TX 77036-3515 | | | | | | | $61.09 |
| **ACCOUNT NO.** PORT009 <br> PORTER & HEDGES, L.L.P. <br> PO BOX 841184 <br> DALLAS, TX 75284-1184 | | | | | | | $4,136.25 |
| **ACCOUNT NO.** PREI001 <br> PREIS & ROY <br> PO DRAWER 94-C <br> LAFAYETTE, LA 70509 | | | | | | | $615.70 |
| **ACCOUNT NO.** PREI001 <br> PREIS & ROY <br> PO DRAWER 94-C <br> LAFAYETTE, LA 70509 | | | | | | | $4,070.05 |

Sheet no. 22 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤ | $25,460.45

B 6F (Official Form 6F) (12/07)

In re __Deep Marine Technology Incorporated_____,     Case No. __09-39314_____
        **Debtor**                                                          **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** PRIS001<br>PRISM SYSTEMS, INC.<br>200 VIRGINIA STREET<br>MOBILE, AL  36603 | | | | | | | $49,061.73 |
| **ACCOUNT NO.** PUMP001<br>PUMP & POWER EQUIPMENT<br>P.O. BOX 450270<br>HOUSTON, TX  77245 | | | | | | | $1,409.34 |
| **ACCOUNT NO.** RADI001<br>RADIO HOLLAND USA, INC<br>8943 GULF FREEWAY<br>HOUSTON, TX  77017 | | | | | | | $2,262.94 |
| **ACCOUNT NO.** RADL001<br>RADLER ENTERPRISES, INC.<br>530 WELLS FARGO DR. SUITE 300<br>HOUSTON, TX  77090 | | | | | | | $33,925.77 |
| **ACCOUNT NO.** HURT002<br>REESE N. HURTIG<br>6588 WARMKE ROAD<br>BLEIBLERVILLE, TX  78931 | | | | | | | $356.85 |
| **ACCOUNT NO.** RELI002<br>RELIANT ENERGY 6 783 454-9<br>PO BOX 3765<br>HOUSTON, TX  77253-3765 | | | | | | | $8,347.18 |
| **ACCOUNT NO.** RELI005<br>RELIANT ENERGY 6 943 345-6<br>PO BOX 650475<br>DALLAS, TX  75265-0475 | | | | | | | $128.95 |
| **ACCOUNT NO.** HALE002<br>REX K. HALEY<br>1118 GULFTON<br>PEARLAND, TX  77581 | | | | | | | $175.45 |

Sheet no. 23 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤ | $95,668.21

B 6F (Official Form 6F) (12/07)

In re   Deep Marine Technology Incorporated          ,          Case No.   09-39314
_____                    _____
                    **Debtor**                                                    **(If known)**

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  REXE001<br>REXEL  INC.<br>6606 LBJ FREEWAY SUITE 200<br>DALLAS, TX  75240 | | | | | | | $34.17 |
| ACCOUNT NO.  RICH007<br>RICHARD'S SAFE & LOCK<br>1424-A FM 1960 ROAD WEST<br>HOUSTON, TX  77090-3304 | | | | | | | $216.50 |
| ACCOUNT NO.  RITC002<br>RITCHIE WHITE<br>8494 OLYMPIA RD.<br>PENSACOLA, FL  32514 | | | | | | | $220.05 |
| ACCOUNT NO.  RIVE001<br>RIVER OAKS COURIERS, INC.<br>PO BOX 130868<br>HOUSTON, TX  77219-0868 | | | | | | | $151.93 |
| ACCOUNT NO.  ROBE013<br>ROBERT CORKERN<br>4203 LARIAT DR.<br>BAYTOWN, TX  77521 | | | | | | | $25.95 |
| ACCOUNT NO.  ROCK002<br>ROCKDALE FAMILY PRACTICE PC<br>2020 HONEY CREEK PKWY SE<br>CONYERS, GA  30013-2974 | | | | | | | $160.00 |
| ACCOUNT NO.  1416<br>ROSS DUEWALL<br>2213 N. FRAZIER ST.<br>APT. 1712<br>CONROE, TX  77303 | | | | | | | $138.00 |
| ACCOUNT NO.  ROYA002<br>ROYAL PURPLE, LTD.<br>ONE ROYAL PURPLE LANE<br>PORTER, TX  77365 | | | | | | | $45,677.09 |

Sheet no. 24 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤   $46,623.69

B 6F (Official Form 6F) (12/07)

In re   Deep Marine Technology Incorporated          ,          Case No.   09-39314
          **Debtor**                                                      **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  SAFE002 <br> SAFETY-KLEEN CORP. <br> ACCOUNTS RECEIVABLE P.O. BOX 650509 <br> DALLAS, TX  75265-0509 | | | | | | | $250.73 |
| ACCOUNT NO.  SCAN001 <br> SCANCON ENCODERS <br> TRANEVANG 1 3450 ALLEROD | | | | | | | $4,815.00 |
| ACCOUNT NO.  SCHI001 <br> SCHILLING ROBOTICS <br> P.O. BOX 20-1095974 <br> DALLAS, TX  75267 | | | | | | | $37,231.17 |
| ACCOUNT NO.  SEAS003 <br> SEA SAFETY AND SURVIVAL, INC <br> 128 THOMPSON RD <br> HOUMA, LA  70363 | | | | | | | $10,873.88 |
| ACCOUNT NO.  SEAG001 <br> SEAGULL MARINE, INC. <br> 115 CANVASBACK DRIVE, STE 100 <br> ST. ROSE, LA  77087 | | | | | | | $62,039.99 |
| ACCOUNT NO. <br> SHOUNA OGEA <br> ROBERT K GUILLORY <br> P.O. BOX 3668 <br> LAFAYETTE, LA  70502-3668 | | | | X | X | X | UNKNOWN |
| ACCOUNT NO.  SIEM001 <br> SIEMENS ENERGY & AUTOMATION <br> 100 TECHNOLOGY DRIVE <br> ALPHARETTA, GA  30005 | | | | | | | $3,174.00 |
| ACCOUNT NO.  SIER002 <br> SIERRA UTILITY BILLING SERVICES <br> PO BOX 140646 <br> AUSTIN, TX  78714-0646 | | | | | | | $35.77 |

Sheet no. 25 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤    $118,420.54

B 6F (Official Form 6F) (12/07)

In re   Deep Marine Technology Incorporated          ,          Case No.   09-39314
       **Debtor**                                                               **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**  SOUT003<br>SOUTHERN CRANE<br>PO BOX 39<br>BOURG, LA  70343 | | | | | | | $15,025.76 |
| **ACCOUNT NO.**  SPRI002<br>SPRINT  660092<br>PO BOX 660075 0584460732-5<br>DALLAS, TX  75266-0075 | | | | | | | $1,286.94 |
| **ACCOUNT NO.**  SSIC001<br>SSI CONSULTING<br>10440 LITTLE PETUXENT PARKWAY SUITE 300<br>COLUMBIA, MD  21044 | | | | | | | $33,551.25 |
| **ACCOUNT NO.**  STAR005<br>STAR-TECH MARINE ELECTRONICS, INC.<br>3295 FIRST STREET<br>BERWICK, LA  70342 | | | | | | | $480.00 |
| **ACCOUNT NO.**  SUNR002<br>SUNRISE FASTENERS, INC.<br>1109-A UPLAND DRIVE<br>HOUSTON, TX  77043 | | | | | | | $1,059.88 |
| **ACCOUNT NO.**  SUPE007<br>SUPERIOR POWER SOLUTIONS<br>11503 B FM 1488<br>MAGNOLIA, TX  77354 | | | | | | | $2,088.92 |
| **ACCOUNT NO.**  SUPE006<br>SUPERIOR SUPPLY & STEEL<br>318 NORTH CITIES SERVICE HWY<br>SULPHUR, LA  70663 | | | | | | | $1,065.00 |
| **ACCOUNT NO.**  SUSM001<br>SUSMAN GODFREY L.L.P.<br>1000 LOUISIANA STREET SUITE 5100<br>HOUSTON, TX  77002-5096 | | | | | | | $86,035.14 |

Sheet no. 26 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤   $140,592.89

B 6F (Official Form 6F) (12/07)

In re  Deep Marine Technology Incorporated_____,  Case No. _09-39314_____
               **Debtor**                                                          **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SYTE001<br>SYTEK ELECTRIC<br>1233 W. 34TH STREET<br>HOUSTON, TX  77018 | | | | | | | $336.97 |
| ACCOUNT NO. TAMP001<br>TAMPA BAY SHIPBUILDING & REPAIR COMPANY<br>1130 MCCLOSKY BLVD<br>TAMPA, FL  33605 | | | | | | | $17,596.94 |
| ACCOUNT NO. TAND001<br>TANDEM TRAINING & CONSULTING<br>5555 WEST LOOP SOUTH SUITE 550<br>BELLAIRE, TX  77401 | | | | | | | $81.19 |
| ACCOUNT NO. TEXA014<br>TEXAS BUSINESS SYSTEMS<br>6955 PORTWEST DRIVE SUITE 170<br>HOUSTON, TX  77024 | | | | | | | $355.27 |
| ACCOUNT NO. TEXA013<br>TEXAS PARKS & WILDLIFE DEPT<br>P.O. BOX 12087<br>AUSTIN, TX  78711-2087 | | | | | | | $107.00 |
| ACCOUNT NO. TEXA011<br>TEXAS WELDERS SUPPLY CO<br>5515 W RICHEY ROAD<br>HOUSTON, TX  77066-3328 | | | | | | | $1,300.93 |
| ACCOUNT NO. INSP001<br>THE IUC GROUP<br>222 FORDHAM STREET<br>BRONX, NY  10464 | | | | | | | $149,487.66 |
| ACCOUNT NO. TIME002<br>TIMELESS TRAVEL & TOURS<br>9902 RIPPLE LAKE DR.<br>HOUSTON, TX  77065 | | | | | | | $5,000.00 |

Sheet no. 27 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤ | $174,265.96

B 6F (Official Form 6F) (12/07)

In re  Deep Marine Technology Incorporated          ,          Case No.  09-39314
       **Debtor**                                                      **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** TREV001 <br> TREVOR WORTHEN <br> 328 APRIL LN. <br> HEWITT, TX 76643 | | | | | | | $187.81 |
| **ACCOUNT NO.** UNLI001 <br> UNLIMITED CONTROL & SUPPLY, INC. <br> 5789 HWY. 311, SUITE #1 <br> HOUMA, LA 70361 | | | | | | | $16,575.75 |
| **ACCOUNT NO.** UTEC001 <br> UTEC SURVEY INC. <br> 10801 HAMMERLY BLVD. SUITE 212 <br> HOUSTON, TX 77043 | | | | | | | $441,915.00 |
| **ACCOUNT NO.** VECT001 <br> VECTOR IMAGING PROFESSIONALS, L.L.P. <br> PO BOX 35070 <br> HOUSTON, TX 77235 | | | | | | | $474.56 |
| **ACCOUNT NO.** VERI001 <br> VERIFORCE <br> 1776 WOODSTEAD COURT SUITE 119 <br> THE WOODLANDS, TX 77380 | | | | | | | $825.00 |
| **ACCOUNT NO.** MCIC001 <br> VERIZON CONFERENCING <br> P.O. BOX 70129 <br> CHICAGO, IL 60673-0129 | | | | | | | $468.36 |
| **ACCOUNT NO.** VERS001 <br> VERSABAR INC. <br> 11903 FM 529 <br> HOUSTON, TX 77041 | | | | | | | $36,793.33 |
| **ACCOUNT NO.** WAYN001 <br> WAYNE ENTERPRISES, INC. <br> 10633 W.LITTLE YORK RD. #150 <br> HOUSTON, TX 77241 | | | | | | | $12,539.58 |

Sheet no. 28 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤ | $509,779.39

B 6F (Official Form 6F) (12/07)

In re   Deep Marine Technology Incorporated   ,          Case No.   09-39314
_____
**Debtor**                                                    **(If known)**

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  WEBS001 <br><br> WEBSTER MACHINE <br> 10035 GROVER LN. <br> HOUSTON, TX  77041 | | | | | | | $1,425.00 |
| ACCOUNT NO.  WILL004 <br><br> WILLOWBROOK MEDICAL CENTER <br> 17200 SH 29 STE 100 <br> HOUSTON, TX  77064-1184 | | | | | | | $161.50 |
| ACCOUNT NO.  WOLF001 <br><br> WOLFBLOCK, LLP <br> 1650 ARCH STREET <br> PHILADELPHIA, PA  19103 | | | | | | | $14,931.47 |
| ACCOUNT NO.  WORK001 <br><br> WORKBOAT ELECTRIC SERVICES <br> 5413 HIGHWAY 311 <br> HOUMA, LA  70360 | | | | | | | $50,543.13 |
| ACCOUNT NO.  XRAY001 <br><br> XRAY ASSOCIATES OF NM <br> PO BOX 52715 <br> PHOENIX, AZ  85072 | | | | | | | $469.00 |
| ACCOUNT NO.  XTRE001 <br><br> X-TREME TECH SERVICES, LLC <br> P.O. BOX 888 <br> AMELIA, LA  70340 | | | | | | | $4,734.00 |
| ACCOUNT NO.  ZIMM001 <br><br> ZIMMERMAN, AXELRAD, MEYER, <br> 3040 POST OAK BOULEVARD SUTIE 1300 <br> HOUSTON, TX  77056-6560 | | | | | | | $2,378.50 |

Sheet no. 29 of 29 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➤ | $74,642.60

Total ➤ | $53,502,842.44

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

## Schedule F - Creditors Holding Unsecured Nonpriority Claims
## Attachment F.1 - Additional Information Regarding Law Firms

| Vendor Code | Creditor's Name / Mailing Address | Description |
|---|---|---|
| BALD001 | Baldwin Haspel Burke & Mayer LLC<br>1100 Poydras Street 2nd Floor<br>New Orleans, LA 70163-2200 | DMT General Counsel; worked on MADCON vs. DMT; Perry Settlement; Aramark's claim; Sale of ROVs to Candies. |
| BRIG001 | Briggs and Morgan, PA<br>332 Minnesota Street Suite W2200<br>St. Paul, MN 55101 | Prepared vessel sale documents; all BOD resolutions; assisted in setting up LLCs - General legal advisors. |
| DELA001 | De La Rose & Chaumette<br>770 South Post Oak Lane Suite 420<br>Houston, TX 77056 | Worked on Ace Transportation claim (settled); Ocean Services settlement; Cintas claim and DMT's Inspectronic Texas attorney for DMT vs. Inspectronic matter counter suit. |
| DEWE001 | Dewey Pegno & Kramarsky LLP<br>220 East 42nd St.<br>New York, NY 10017 | Counterpart to DeLaRosa firm - served as DMT's New York counsel in the Inspectronic vs. DMT matter; assisted with getting the New York case consolidated with the Texas suit. |
| DRIN001 | Drinker Biddle & Reath LLP<br>1100 North Market Street Suite 100<br>Wilmington, DE 19801-1254 | Legal counsel for Abadie, Lenig and Gilman in the FLI matter. |
| GARY001 | Gary Dugger<br>1177 Enclave Parkway, Suite 250<br>Houston, TX 77077 | General Legal Advisor - worked on Inspectronic matter; Capital Signal recovery; Madcon, Cintas and DOV claim. |
| GREE001 | Greenburg Traurig, LLP<br>300 West 6th Street, Suite 2050<br>Austin, TX 78701 | Worked on Paul McKim Employment separation; FLI matter - main liaison between DMT and insurance. |
| KRAF001 | Kraft Gatz Lane Benjamin LLC<br>600 Jefferson St. # 410<br>Lafayette, LA 70501 | Worked as approved counsel by DMT's insurance on all Jones Act or action over suits; most currently worked on Lemarco Mitchell vs. DMT matter. |
| LOCK001 | Locke Lord Bissell & Liddell<br>3400 JPMorgan Chase Tower 600 Travis<br>Houston, TX 77002 | Served as attorney to Former CFO (BJ Thomas) in regards to FLI matter. |
| MCDE001 | McDermott Will & Emery LLP<br>227 West Monroe Street<br>Chicago, IL 60606-5096 | Hired as DMT's General Counsel - consulted on numerous matters until DMT dismissed firm. |
| PORT009 | Porter & Hedges, L.L.P.<br>PO Box 841184<br>Dallas, TX 75284-1184 | Consulted with this firm on possible Bankruptcy and a possible plan for DMT. |
| PREI001 | Preis & Roy<br>PO Drawer 94-C<br>Lafayette, LA 70509 | Firm handles only Jones Act/Action-over claims - most currently assisted in the settlement between DMT, Ocean Services and Casey Woods (a former DMT Employee). |
| SUSM001 | Susman Godfrey L.L.P.<br>1000 Louisiana Street Suite 5100<br>Houston, TX 77002-5096 | Worked on Adams and Hartman vs. DMT - FLSA claim by two former employees. Also assisted in several matters other matters including FLI, Perry and McKim. |
| WOLF001 | WolfBlock, LLP<br>1650 Arch Street<br>Philadelphia, PA 19103 | Delaware attorney for Lenig, Abadie and Gilman on the FLI matter. |
| ZIMM001 | Zimmerman, Axelrad, Meyer,<br>3040 Post Oak Boulevard Suite 1300<br>Houston, TX 77056-6560 | Legal counsel selected by former CEO and CFO to assist on various matters. |